# Exhibit 2

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Eric J. Maiers Esq
Greenberg Traurig LLP
77 W Wacker Dr
Suite 3100
Chicago, IL, 60601

| | |
|---|---|
| **Invoice #:** | **5599312** |
| **Invoice Date:** | **2/23/2022** |
| **Balance Due:** | **$975.20** |

| Case: Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. (120cv05840) | Proceeding Type: Depositions |
|---|---|

Job #: 5040895   |   Job Date: 2/10/2022   |   Delivery: Normal

Location:          Roswell, GA

Billing Atty:      Eric J. Maiers Esq

Scheduling Atty:   Lindsay Mitchell Henner | Troutman Pepper Hamilton Sanders LLP

| Witness: Armon Elliott Vakili | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 117.00 | $3.15 | $368.55 |
| Exhibits | 586.00 | $0.55 | $322.30 |
| Rough Draft | 87.00 | $1.55 | $134.85 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$975.20** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$975.20** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5599312** |
| **Invoice Date:** | **2/23/2022** |
| **Balance Due:** | **$975.20** |

42860

| | |
|---|---|
| **From:** | billing-ga@veritext.com |
| **Sent:** | Thursday, February 24, 2022 1:30 AM |
| **To:** | Capture.GTLaw@chromefile.com; meass@gtlaw.com; maierse@gtlaw.com |
| **Subject:** | Veritext South - 5599312 - Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. - 2022-02-10 |
| **Attachments:** | 5599312.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **800.808.4958**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team



Copyright © 2000-2013 Veritext Corp. All Rights Reserved.

**Veritext, LLC - Midwest Region**
Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Maja E. Sherman<br>Greenberg Traurig LLP<br>77 W Wacker Dr<br>Suite 3100<br>Chicago, IL. 60601 | | | |
|---|---|---|---|---|

| | | **Invoice #:** | **5774637** |
|---|---|---|---|
| | | **Invoice Date:** | **5/17/2022** |
| | | **Balance Due:** | **$820.00** |

| Case: Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. (1:20cv05840) | Proceeding Type: Depositions |
|---|---|

Job #: 5209031 | Job Date: 5/9/2022 | Delivery: Normal        Client Matter #:                      180818.034100

| Location: | Chicago, IL |
|---|---|
| Billing Atty: | Maja E. Sherman |
| Scheduling Atty: | Eric J. Maiers Esq | Greenberg Traurig LLP |

| Witness: Bill Sluben | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $370.00 | $370.00 |
| Video - Additional Hours | 2.00 | $165.00 | $330.00 |
| Video - Media and Cloud Services | 3.00 | $40.00 | $120.00 |

| Notes: | | **Invoice Total:** | **$820.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$820.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:**<br>Veritext<br>P.O. Box 71303<br>Chicago IL 60694-1303<br>Fed. Tax ID: 20-3132569 | **Pay By ACH (Include invoice numbers):**<br>A/C Name: Veritext<br>Bank Name: BMO Harris Bank<br>A/C #: 4353454 ABA: 071000288<br>SWIFT: HATRUS44<br>Pay by Credit Card: www.veritext.com | **Invoice #:** | **5774637** |
|---|---|---|---|
| | | **Invoice Date:** | **5/17/2022** |
| | | **Balance Due:** | **$820.00** |

42860

| | |
|---|---|
| **From:** | billing-chi@veritext.com |
| **Sent:** | Wednesday, May 18, 2022 12:31 AM |
| **To:** | shermanm@gtlaw.com; Capture.GTLaw@chromefile.com |
| **Subject:** | Veritext Mid-West - 5774637 - Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. - 2022-05-09 |
| **Attachments:** | 5774637.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **888-391-3376**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team

Copyright © 2000-2013 Veritext Corp. All Rights Reserved.

1

## Veritext, LLC - Midwest Region

Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Katie Cronin<br>Greenberg Traurig LLP<br>77 W Wacker Dr<br>Suite 3100<br>Chicago, IL 60601 | **Invoice #:** 5784574<br>**Invoice Date:** 5/20/2022<br>**Balance Due:** $1,580.00 |

| Case: Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. (1:20cv05840) | Proceeding Type: Depositions |
|---|---|

Job #: 5223129   |   Job Date: 5/10/2022   |   Delivery: Normal                    Client Matter #:                           180818.034100

Location:            Chicago, IL

Billing Atty:        Katie Cronin

Scheduling Atty:   Katie Cronin | Greenberg Traurig LLP

| Witness: Husain Abdullah | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $370.00 | $370.00 |
| Video - Additional Hours | 2.00 | $165.00 | $330.00 |
| Video - MPEG/Digitizing | 2.00 | $95.00 | $190.00 |
| Video - Media and Cloud Services | 2.00 | $40.00 | $80.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Concierge Tech Support | 3.00 | $175.00 | $525.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,580.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,580.00** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

**Invoice #:** 5784574
**Invoice Date:** 5/20/2022
**Balance Due:** $1,580.00

42860

| From: | billing-chi@veritext.com |
|---|---|
| Sent: | Saturday, May 21, 2022 12:21 AM |
| To: | cronink@gtlaw.com; Capture.GTLaw@chromefile.com |
| Subject: | Veritext Mid-West - 5784574 - Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. - 2022-05-10 |
| Attachments: | 5784574.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **888-391-3376**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team

Copyright © 2000-2013 Veritext Corp. All Rights Reserved.

## Veritext, LLC - Midwest Region

Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Mikhael F. Tomlinson | | | |
|---|---|---|---|---|
| | Greenberg Traurig LLP | | **Invoice #:** | **5800095** |
| | Terminus 200 | | **Invoice Date:** | **5/25/2022** |
| | 3333 Piedmont Road NE, Suite 2500 | | **Balance Due:** | **$1,623.17** |
| | Atlanta, GA, 30305 | | | |

| Case: Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. (1:20cv05840) | Proceeding Type: Depositions |
|---|---|

| Job #: 5209031 | Job Date: 5/9/2022 | Delivery: Normal | Client Matter #: | 180818.034100 |
|---|---|---|---|---|

Location: Chicago, IL

Billing Atty: Mikhael F. Tomlinson

Scheduling Atty: Eric J. Maiers Esq | Greenberg Traurig LLP

| Witness: William Sluben | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 136.00 | $4.55 | $618.80 |
| Attendance (Hourly) | 3.50 | $75.00 | $262.50 |
| Exhibits | 188.00 | $0.50 | $94.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Discount - Preferred Client | 881.30 | ($0.10) | ($88.13) |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Electronic Delivery and Handling | 1.00 | $18.00 | $18.00 |

| Notes: Courtesy Discount Applied | Invoice Total: | $1,711.30 |
|---|---|---|
| | Courtesy Discounts: | ($88.13) |
| | Net Total: | $1,623.17 |
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,623.17 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5800095** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **5/25/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,623.17** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42860

| | |
|---|---|
| **From:** | billing-chi@veritext.com |
| **Sent:** | Thursday, May 26, 2022 12:41 AM |
| **To:** | Capture.GTLaw@chromefile.com; tomlinsonm@gtlaw.com |
| **Subject:** | Veritext Mid-West - 5800095 - Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. - 2022-05-09 |
| **Attachments:** | 5800095.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **888-391-3376**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team

Copyright © 2000-2013 Veritext Corp. All Rights Reserved.

1

**Veritext, LLC - Midwest Region**
Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Maja E. Sherman
Greenberg Traurig LLP
77 W Wacker Dr
Suite 3100
Chicago, IL 60601

| | |
|---|---|
| **Invoice #:** | **5781178** |
| **Invoice Date:** | **5/18/2022** |
| **Balance Due:** | **$1,775.00** |

| Case: Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. (1:20cv05840) | Proceeding Type: Depositions |
|---|---|

Job #: 5225922  |  Job Date: 5/11/2022  |  Delivery: Normal                    Client Matter #:                      180818.034100

Location:         Chicago, IL

Billing Atty:      Maja E. Sherman

Scheduling Atty:  Katie Cronin | Greenberg Traurig LLP

| Witness: Paul Bundonis | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $370.00 | $370.00 |
| Video - Additional Hours | 6.00 | $165.00 | $990.00 |
| Video - Media and Cloud Services | 6.00 | $40.00 | $240.00 |
| Concierge Tech Support | 1.00 | $175.00 | $175.00 |

| Notes: | | |
|---|---|---|
| | **Invoice Total:** | **$1,775.00** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,775.00** |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| | |
|---|---|
| **Invoice #:** | **5781178** |
| **Invoice Date:** | **5/18/2022** |
| **Balance Due:** | **$1,775.00** |

42860

| | |
|---|---|
| **From:** | billing-chi@veritext.com |
| **Sent:** | Thursday, May 19, 2022 12:51 AM |
| **To:** | Capture.GTLaw@chromefile.com; shermanm@gtlaw.com |
| **Subject:** | Veritext Mid-West - 5781178 - Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. - 2022-05-11 |
| **Attachments:** | 5781178.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **888-391-3376**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team

Copyright © 2000-2013 Veritext Corp. All Rights Reserved.

## Veritext, LLC - Midwest Region

Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Maja E. Sherman<br>Greenberg Traurig LLP<br>77 W Wacker Dr<br>Suite 3100<br>Chicago, IL. 60601 | **Invoice #:** 5794322<br>**Invoice Date:** 5/19/2022<br>**Balance Due:** $1,395.00 |

| Case: Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. (1:20cv05840) | Proceeding Type: Depositions |
|---|---|

Job #: 5155004  |  Job Date: 3/30/2022  |  Delivery: Normal            Client Matter #:                    180818.034100

Location:          Chicago, IL

Billing Atty:      Maja E. Sherman

Scheduling Atty:   Eric J. Maiers Esq | Greenberg Traurig LLP

| Witness: Fran Paradine | Quantity | Price | Amount |
|---|---|---|---|
| Video - Media and Cloud Services | 2.00 | $40.00 | $80.00 |
| **Witness: Heather Joyner** | **Quantity** | **Price** | **Amount** |
| Video - Media and Cloud Services | 3.00 | $40.00 | $120.00 |
| | **Quantity** | **Price** | **Amount** |
| Video - Initial Services | 1.00 | $370.00 | $370.00 |
| Video - Additional Hours | 5.00 | $165.00 | $825.00 |

| Notes: | Invoice Total: | $1,395.00 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,395.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

**Invoice #:** 5794322
**Invoice Date:** 5/19/2022
**Balance Due:** $1,395.00

42860

| | |
|---|---|
| **From:** | billing-chi@veritext.com |
| **Sent:** | Friday, May 20, 2022 1:41 AM |
| **To:** | Capture.GTLaw@chromefile.com; shermanm@gtlaw.com |
| **Subject:** | Veritext Mid-West - 5794322 - Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. - 2022-03-30 |
| **Attachments:** | 5794322.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **888-391-3376**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team



Copyright © 2000-2013 Veritext Corp. All Rights Reserved.



# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 513417 | 7/27/2022 | 451897 |
| **Job Date** | **Case No.** | |
| 7/11/2022 | 1:20-cv-05840 | |
| **Client and Case Name** | | |
| Greenberg Traurig, LLP (Chicago) - Edible IP, LLC, et al. -v- MC Brands, LLC, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Sammi Meas
Greenberg Traurig, LLP (Chicago)
77 West Wacker Drive
Suite 3100
Chicago, IL 60601

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

Tariq Farid - VIDEO

| | | | |
|---|---|---|---|
| Set-up and 1st hour | 1.00 | | 350.00 |
| Subsequent Hours | 7.00 | Hours | 875.00 |
| Video Upload/Archive | 1.00 | | 45.00 |
| **TOTAL DUE >>>** | | | **$1,270.00** |
| | AFTER 8/26/2022 PAY | | $1,333.50 |

Ordered by  : Edible IP, LLC, et al. -v- MC Brands, LLC (Greenberg Traurig)
Greenberg Traurig, LLP (Chicago)
77 West Wacker Drive
Suite 3100
Chicago, IL 60601

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Sammi Meas
Greenberg Traurig, LLP (Chicago)
77 West Wacker Drive
Suite 3100
Chicago, IL 60601

Invoice No.    : 513417
Invoice Date   : 7/27/2022
**Total Due**     : **$1,270.00**
AFTER 8/26/2022  PAY  $1,333.50

Remit To:  **Planet Depos**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.      : 451897
BU ID        : *21-OOT
Case No.     : 1:20-cv-05840
Case Name    : Edible IP, LLC, et al. -v- MC Brands, LLC, et al.

| From: | billing@planetdepos.com |
|---|---|
| Sent: | Wednesday, July 27, 2022 3:56 PM |
| To: | Capture.GTLaw@chromefile.com |
| Subject: | Invoice: Edible IP, LLC, et al. -v- MC Brands, LLC, et al. - Tariq Farid - 7/11/2022 - JobNo451897 |
| Attachments: | Invoice-513414.pdf; Invoice-513417.pdf |

Greetings:

Attached please find our invoice(s) for services rendered in regard to the above-mentioned matter.

For your convenience, payment can be made online at https://planetdepos.com/pay with any major credit card-subject to a 3% convenience fee.

Should you have any questions, please contact us at billing@planetdepos.com or 888.433.3767.

Thank you for your business!

**Planet Depos LLC - Billing Department**
Worldwide Court Reporting & Litigation Technology
**t** 888.433.3767 | **f** 888.503.3767
billing@planetdepos.com | planetdepos.com

**Did we Make It Happen for you today? Please tell us about your experience.**

*Confidentiality Notice: The information contained in this e-mail transmission and any attachments hereto constitutes confidential and/or privileged information. This information is intended for the sole use of the individual or entity to whom it is addressed. If you are not the intended recipient of this e-mail, you are hereby notified that any disclosure, copying, forwarding, distribution, or the taking of any action in reliance on this information, is strictly prohibited. If you have received this e-mail in error, please immediately notify us by telephone 888.433.3767 or by mail at 451 Hungerford Drive Suite 400, Rockville, MD 20850, to arrange for the return of this e-mail and contents.*



# I N V O I C E

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 506784 | 7/7/2022 | 451477 |
| **Job Date** | **Case No.** | |
| 6/10/2022 | 1:20-cv-05840 | |
| **Client and Case Name** | | |
| Greenberg Traurig Accounts Payable - Edible IP, LLC, et al. -v - MC Brands, LLC, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Accounts Payable
Greenberg Traurig Accounts Payable
PO Box 90790
Pasadena, CA 91109-0790

VIDEOGRAPHY SERVICES FOR THE DEPOSITION OF:

Somia Farid Silber, Corporate Designee - VIDEO

| | | |
|---|---|---|
| Set-up and 1st hour | 1.00 | 350.00 |
| Subsequent Hours | 7.50  Hours | 937.50 |
| Video Upload/Archive | 1.00 | 45.00 |
| **TOTAL DUE  >>>** | | **$1,332.50** |
| AFTER 8/6/2022  PAY | | $1,399.13 |

Client Matter No. : 180818.034100
Ordered by      : Edible IP, LLC, et al. -v- MC Brands, LLC (Greenberg Traurig)
                Greenberg Traurig, LLP (Chicago)
                77 West Wacker Drive
                Suite 3100
                Chicago, IL 60601

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30 days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Accounts Payable
Greenberg Traurig Accounts Payable
PO Box 90790
Pasadena, CA 91109-0790

Invoice No.    : 506784
Invoice Date  : 7/7/2022
**Total Due**    : **$1,332.50**
AFTER 8/6/2022  PAY  $1,399.13

Remit To:  **Planet Depos, LLC**
           **P.O. BOX 791571**
           **Baltimore, MD 21279-1571**

Job No.      : 451477
BU ID        : *21-OOT
Case No.     : 1:20-cv-05840
Case Name  : Edible IP, LLC, et al. -v- MC Brands, LLC, et al.

| | |
|---|---|
| **From:** | billing@planetdepos.com |
| **Sent:** | Thursday, July 07, 2022 6:41 AM |
| **To:** | Capture.GTLaw@chromefile.com |
| **Subject:** | Invoice: Edible IP, LLC, et al. -v- MC Brands, LLC, et al. - Somia Farid Silber, Corporate Designee - 6/10/2022 - JobNo451477 |
| **Attachments:** | Invoice-506782.pdf; Invoice-506784.pdf |

Greetings:

Attached please find our invoice(s) for services rendered in regard to the above-mentioned matter.

For your convenience, payment can be made online at https://planetdepos.com/pay with any major credit card-subject to a 3% convenience fee.

Should you have any questions, please contact us at billing@planetdepos.com or 888.433.3767.

Thank you for your business!

**Planet Depos LLC - Billing Department**
Worldwide Court Reporting & Litigation Technology
**t** 888.433.3767 | **f** 888.503.3767
billing@planetdepos.com | planetdepos.com

**Did we Make It Happen for you today? Please tell us about your experience.**

*Confidentiality Notice: The information contained in this e-mail transmission and any attachments hereto constitutes confidential and/or privileged information. This information is intended for the sole use of the individual or entity to whom it is addressed. If you are not the intended recipient of this e-mail, you are hereby notified that any disclosure, copying, forwarding, distribution, or the taking of any action in reliance on this information, is strictly prohibited. If you have received this e-mail in error, please immediately notify us by telephone 888.433.3767 or by mail at 451 Hungerford Drive Suite 400, Rockville, MD 20850, to arrange for the return of this e-mail and contents.*

UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF ILLINOIS
Honorable Rebecca R. Pallmeyer, Chief Judge | Thomas G. Bruton, Clerk of Court

| Search ILND Website | Search |
| --- | --- |

# Fees Schedule

**FILINGS FEES**
- Civil Filing Fee $402.00
- Habeas Corpus Filing Fee $5.00
- Registration of Foreign Judgment $49.00
- Letters Rogatory or Letters of Request $47.00
- U.S. Court of Appeals Docketing Fee $500.00
- U.S. District Court Notice of Appeal $5.00
- Misdemeanor Appeal (Magistrate Judge to District Judge) $39.00

**COPY SERVICE**
- Certification Fee (Per Document) $11.00
- Exemplification (Per Document) $23.00
- Apostille (Per Document) $47.00
- Copy Fee (Per Page) $.50 (50 cents per page)
- Audio Recording $32.00
- Record Retrieval (Off Site Storage) $64.00, $39 for each additional box
- SmartScan Electronic Document Retrieval (Off Site Storage) $19.90 retrieval rate + .65 per page (Limit 100 pages)
- Records Search & Certification (Per Name) $32.00

**ADMISSION FEES**
- Attorney Admission General Bar $188.00
- Attorney Admission Trial Bar $50.00
- Pro Hac Vice $150.00
- Duplicate Certificate of Admission $20.00
- Certificate of Good Standing $20.00

**MISCELLANEOUS FEES**
- U.S. District Court Rules (General, Civil, Criminal, Admiralty) $10.50
- Returned Check or any insufficient funds $53.00

**<u>WITNESS FEES</u>**

- Mileage Rate (per mile) $0.625  (62.5 cents per mile)
- Witness Fee $40.00 per day

## Veritext, LLC - Midwest Region
Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



Bill To: Eric J. Maiers Esq
Greenberg Traurig LLP
77 W Wacker Dr
Suite 3100
Chicago, IL, 60601

| | |
|---|---|
| **Invoice #:** | **6124682** |
| **Invoice Date:** | **10/24/2022** |
| **Balance Due:** | **$3,005.00** |

| Case: Edible IP, LLC, et al. v. Green Thumb Industries Inc. et al. (1:20cv05840) | Proceeding Type: Depositions |
|---|---|

Job #: 5509432   |   Job Date: 10/13/2022   |   Delivery: Normal          Client Matter #:                        180818.034100

Location:        Chicago, IL
Billing Atty:    Eric J. Maiers Esq
Scheduling Atty: Eric J. Maiers Esq | Greenberg Traurig LLP

| Witness: Ronald Reynolds | Quantity | Price | Amount |
|---|---|---|---|
| Video - Initial Services | 1.00 | $370.00 | $370.00 |
| Video - Additional Hours | 5.00 | $165.00 | $825.00 |
| Video - MPEG/Digitizing | 5.00 | $95.00 | $475.00 |
| Video - Media and Cloud Services | 5.00 | $40.00 | $200.00 |
| Video - Electronic Access | 1.00 | $85.00 | $85.00 |
| Concierge Tech Support | 6.00 | $175.00 | $1,050.00 |

| Notes: | | Invoice Total: | $3,005.00 |
|---|---|---|---|
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $3,005.00 |

TERMS:   Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6124682**
**Invoice Date: 10/24/2022**
**Balance Due: $3,005.00**

42860

| From: | billing-chi@veritext.com |
|---|---|
| Sent: | Tuesday, October 25, 2022 12:51 AM |
| To: | maierse@gtlaw.com; meass@gtlaw.com; Capture.GTLaw@chromefile.com |
| Subject: | Veritext Mid-West - 6124682 - Edible IP, LLC, et al. v. Green Thumb Industries Inc. et al. - 2022-10-13 |
| Attachments: | 6124682.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **888-391-3376**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team



Copyright © 2000-2022 Veritext Corp. All Rights Reserved.

**DISCLAIMER:** This email, including any attachments or links, is intended solely for parties authorized to access this specific matter and may contain confidential, proprietary or privileged material. If you are not an authorized party to the matter, you are hereby notified that any use, dissemination, distribution or copying of this communication is strictly prohibited. If you have received this email in error, please notify the sender immediately and then permanently delete the email and all copies (including any attachments or download links).

## Veritext, LLC - Midwest Region

Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Eric J. Maiers Esq | | |
|---|---|---|---|
| | Greenberg Traurig LLP | | |
| | 77 W Wacker Dr | **Invoice #:** | **6134819** |
| | Suite 3100 | **Invoice Date:** | **10/31/2022** |
| | Chicago, IL 60601 | **Balance Due:** | **$2,657.57** |

| Case: Edible IP, LLC, et al. v. MC Brands, LLC, et al. (1:20cv05840) | Proceeding Type: Depositions |
|---|---|

Job #: 5509432   |   Job Date: 10/13/2022   |   Delivery: Normal          Client Matter #:                    180818.034100

| Location: | Chicago, IL |
|---|---|
| Billing Atty: | Eric J. Maiers Esq |
| Scheduling Atty: | Eric J. Maiers Esq | Greenberg Traurig LLP |

| Witness: Ronald Reynolds | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 196.00 | $4.55 | $891.80 |
| Attendance - Hourly | 4.50 | $75.00 | $337.50 |
| Exhibits | 287.00 | $0.50 | $143.50 |
| Realtime Services - Remote Connection | 1.00 | $125.00 | $125.00 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Discount - Preferred Client | 1341.80 | ($0.10) | ($134.18) |
| Realtime & Rough Services | 151.00 | $2.95 | $445.45 |
| Attendance - Non-Standard Business Hours Surcharge | 1.00 | $112.50 | $112.50 |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Hosting & Delivery of Encrypted Files | 1.00 | $18.00 | $18.00 |

Notes:

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

Pay by Credit Card: www.veritext.com

**Invoice #: 6134819**
**Invoice Date: 10/31/2022**
**Balance Due: $2,657.57**

42860

## Veritext, LLC - Midwest Region

Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Courtesy Discount Applied | **Invoice Total:** | **$2,791.75** |
| | **Courtesy Discounts:** | **($134.18)** |
| | **Net Total:** | **$2,657.57** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,657.57** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
**A/C Name:**Veritext
**Bank Name:**BMO Harris Bank
**Bank Addr:**311 W. Monroe Chicago, IL 60606
**Account No:**4353454 **ABA:**071000288
**Swift:** HATRUS44

**Invoice #: 6134819**
**Invoice Date: 10/31/2022**
**Balance Due: $2,657.57**

Pay by Credit Card: www.veritext.com

42860

| | |
|---|---|
| **From:** | billing-chi@veritext.com |
| **Sent:** | Tuesday, November 01, 2022 1:21 AM |
| **To:** | Capture.GTLaw@chromefile.com; maierse@gtlaw.com; meass@gtlaw.com |
| **Subject:** | Veritext Mid-West - 6134819 - Edible IP, LLC, et al. v. MC Brands, LLC, et al. - 2022-10-13 |
| **Attachments:** | 6134819.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **888-391-3376**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team



Copyright © 2000-2022 Veritext Corp. All Rights Reserved.

**DISCLAIMER:** This email, including any attachments or links, is intended solely for parties authorized to access this specific matter and may contain confidential, proprietary or privileged material. If you are not an authorized party to the matter, you are hereby notified that any use, dissemination, distribution or copying of this communication is strictly prohibited. If you have received this email in error, please notify the sender immediately and then permanently delete the email and all copies (including any attachments or download links).



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 152915 | 10/31/2022 | 121760 |
| **Job Date** | **Case No.** | |
| 10/19/2022 | 1:20-CV-5840 | |
| **Case Name** | | |
| Edible IP, LLC v. MC Brands, LLC | | |
| **Payment Terms** | | |
| Due upon receipt (1.5%/mo & collection) | | |

Cameron Nelson, Esq.
Greenberg Traurig, LLP
Greenberg Traurig Accounts Payable
P.O. Box 90790
Pasadena, CA 91109-0790

Ben Kovler

| | | | | | |
|---|---|---|---|---|---|
| Next Business Day Delivery Copy | 114.00 | Pages | @ | 7.300 | 832.20 |
| Exhibits | 11.00 | Pages | @ | 0.500 | 5.50 |
| Color Exhibits | 203.00 | Pages | @ | 1.500 | 304.50 |
| Litigation Support Package | 1.00 | | @ | 48.000 | 48.00 |
| Processing Fee (Electronic Delivery only) | 1.00 | | @ | 48.000 | 48.00 |
| | | | **TOTAL DUE   >>>** | | **$1,238.20** |

For questions about payments email ARCR@tp.one
For billing inquiries, please email tpr.billing@tp.one

We appreciate the opportunity to work with you!

800.367.3376
www.trustpoint.one

Accounts Receivable Department
ARCR@trustpoint.one
678.496.2488 or 855.669.1205 ext. 602
Billing Department
tpr.billing@tp.one

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Cameron Nelson, Esq.
Greenberg Traurig, LLP
Greenberg Traurig Accounts Payable
P.O. Box 90790
Pasadena, CA 91109-0790

| | |
|---|---|
| Invoice No. | : 152915 |
| Invoice Date | : 10/31/2022 |
| **Total Due** | **: $1,238.20** |

Remit To: **Trustpoint Court Reporting, LLC**
**PO Box 532308**
**Atlanta, GA 30353-2308**

| | |
|---|---|
| Job No. | : 121760 |
| BU ID | : TP-Legal |
| Case No. | : 1:20-CV-5840 |
| Case Name | : Edible IP, LLC v. MC Brands, LLC |



# I N V O I C E

2 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 152915 | 10/31/2022 | 121760 |

| Job Date | Case No. | |
|---|---|---|
| 10/19/2022 | 1:20-CV-5840 | |

| Case Name | | |
|---|---|---|
| Edible IP, LLC v. MC Brands, LLC | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt (1.5%/mo & collection) | | |

Cameron Nelson, Esq.
Greenberg Traurig, LLP
Greenberg Traurig Accounts Payable
P.O. Box 90790
Pasadena, CA 91109-0790

678.821.2129

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Cameron Nelson, Esq.
Greenberg Traurig, LLP
Greenberg Traurig Accounts Payable
P.O. Box 90790
Pasadena, CA 91109-0790

Invoice No.   : 152915
Invoice Date : 10/31/2022
**Total Due**   : **$1,238.20**

Remit To: **Trustpoint Court Reporting, LLC**
           **PO Box 532308**
           **Atlanta, GA 30353-2308**

Job No.   : 121760
BU ID     : TP-Legal
Case No.   : 1:20-CV-5840
Case Name  : Edible IP, LLC v. MC Brands, LLC

| | |
|---|---|
| From: | Billing <tpr.billing@tp.one> |
| Sent: | Monday, October 31, 2022 3:13 PM |
| To: | capture.gtlaw@chromefile.com |
| Subject: | Tp.One Invoice for Ben Kovler in Edible IP, LLC v. MC Brands, LLC Invoice 152915 |
| Attachments: | Invoice-152915.pdf |



Good Day Cameron Nelson, Esq. ,

Attached is your invoice for Ben Kovler taken on 10/19/2022 in the matter of Edible IP, LLC v. MC Brands, LLC.

Click the link below to pay by Card. A 2% service charge is applied to each transaction. This fee cannot be waived. All cards accepted.

Pay by Card

********NEW REMIT INFORMATION UPDATED AS OF 1/25/2022*****

*******Remittance Information*******

**For USPS MAIL Payments:**
TrustPoint Court Reporting, LLC
**PO BOX 532308**
**Atlanta, GA**
**30353-2308**

**For OVERNIGHT Payments:**
**ATTN:**TrustPoint Court Reporting, LLC
**BMO Harris Bank Lockbox 532308**
**100 South Crest Drive**
**Stockbridge, GA 30281**

**For WIRE/ACH Payments:**
Bank Name: **BMO Harris Bank NA**
Bank Address: **111 W. Monroe St.**
                **Chicago, IL 60603, USA**

Bank Contact/Phone: 877-895-3278
Account # : **4249710**
Routing/ABA #: **071000288**

Corporate Address: 3200 Cobb Galleria Parkway, Suite 200, Atlanta, GA 30339

**For payment related inquires, please reach out to Accounts Receivable:** ARCR@trustpoint.one or Call 678-

496-2446

**For invoice/billing questions, please reach out to Billing:** tpr.billing@tp.one or Call 678.821.2129

To pay invoice by card: <u>Pay via Credit Card Here</u>

We appreciate the opportunity to work with your office!

Best regards,

Court Reporting Billing and AR
3200 Cobb Galleria Parkway
Suite 200
Atlanta, GA 30339

**Veritext, LLC - Southeast Region**
Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Cameron M. Nelson Esq | |
| Greenberg Traurig LLP | |
| 77 W Wacker Dr | |
| Suite 3100 | |
| Chicago, IL, 60601 | |

| Invoice #: | **5565176** |
|---|---|
| Invoice Date: | **2/11/2022** |
| Balance Due: | **$1,882.05** |

| **Case: Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. (120cv05840)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5055326  |  Job Date: 1/26/2022  |  Delivery: Normal

Location: Roswell, GA

Billing Atty: Cameron M. Nelson Esq

Scheduling Atty: Lindsay Mitchell Henner | Troutman Pepper Hamilton Sanders LLP

| Witness: Jessica Benchetrit | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 253.00 | $3.15 | $796.95 |
| Exhibits | 124.00 | $0.55 | $68.20 |
| Realtime Services | 211.00 | $1.85 | $390.35 |
| Realtime Services - Remote Connection | 1.00 | $150.00 | $150.00 |
| Rough Draft | 211.00 | $1.55 | $327.05 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: Including Rough Draft and Realtime Internet Streaming to nelsonc@gtlaw.com. | Invoice Total: | $1,882.05 |
|---|---|---|
| | Payment: | $0.00 |
| | Credit: | $0.00 |
| | Interest: | $0.00 |
| | Balance Due: | $1,882.05 |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice #: | **5565176** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Invoice Date: | **2/11/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | Balance Due: | **$1,882.05** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

| From: | billing-ga@veritext.com |
|---|---|
| Sent: | Saturday, February 12, 2022 12:51 AM |
| To: | nelsonc@gtlaw.com; Capture.GTLaw@chromefile.com |
| Subject: | Veritext South - 5565176 - Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. - 2022-01-26 |
| Attachments: | 5565176.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **800.808.4958**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team



Copyright © 2000-2013 Veritext Corp. All Rights Reserved.

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Eric J. Maiers Esq | | |
|---|---|---|---|
| | Greenberg Traurig LLP | | |
| | 77 W Wacker Dr | | |
| | Suite 3100 | | |
| | Chicago, IL, 60601 | | |

| **Invoice #:** | **5567128** |
|---|---|
| **Invoice Date:** | **2/11/2022** |
| **Balance Due:** | **$758.00** |

| **Case: Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. (120cv05840)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5055349　|　Job Date: 1/28/2022　|　Delivery: Normal

| Location: | Roswell, GA |
|---|---|
| Billing Atty: | Eric J. Maiers Esq |
| Scheduling Atty: | Lindsay Mitchell Henner | Troutman Pepper Hamilton Sanders LLP |

| **Witness: HIGHLY CONF C. Michael Jones , Jr.** | **Quantity** | **Price** | **Amount** |
|---|---|---|---|
| Certified Transcript | 182.00 | $3.15 | $573.30 |
| Exhibits | 64.00 | $0.55 | $35.20 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: | | **Invoice Total:** | **$758.00** |
|---|---|---|---|
| | | **Payment:** | **$0.00** |
| | | **Credit:** | **$0.00** |
| | | **Interest:** | **$0.00** |
| | | **Balance Due:** | **$758.00** |

TERMS:　Payable upon receipt.  Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors.  No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5567128** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | **2/11/2022** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$758.00** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42860

| | |
|---|---|
| **From:** | billing-ga@veritext.com |
| **Sent:** | Saturday, February 12, 2022 1:01 AM |
| **To:** | Capture.GTLaw@chromefile.com; maierse@gtlaw.com |
| **Subject:** | Veritext South - 5567128 - Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. - 2022-01-28 |
| **Attachments:** | 5567128.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **800.808.4958**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team



Copyright © 2000-2013 Veritext Corp. All Rights Reserved.

## Veritext, LLC - Southeast Region

Tel. 770-343-9696 Email: billing-ga@veritext.com
Fed. Tax ID: 20-3132569



| | |
|---|---|
| Bill To: Cameron M. Nelson Esq | |
| Greenberg Traurig LLP | |
| 77 W Wacker Dr | |
| Suite 3100 | |
| Chicago, IL, 60601 | |

| | |
|---|---|
| **Invoice #:** | **5556954** |
| **Invoice Date:** | 2/7/2022 |
| **Balance Due:** | **$1,791.75** |

| **Case: Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. (120cv05840)** | **Proceeding Type: Depositions** |
|---|---|

Job #: 5040888 | Job Date: 1/20/2022 | Delivery: Normal

| | |
|---|---|
| Location: | Roswell, GA |
| Billing Atty: | Cameron M. Nelson Esq |
| Scheduling Atty: | Lindsay Mitchell Henner | Troutman Pepper Hamilton Sanders LLP |

| Witness: 30(b)(6) Cristin Rudolph | Quantity | Price | Amount |
|---|---|---|---|
| Certified Transcript | 334.00 | $3.15 | $1,052.10 |
| Exhibits | 298.00 | $0.55 | $163.90 |
| Rough Draft | 275.00 | $1.55 | $426.25 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Witness Read and Sign Services | 1.00 | $25.00 | $25.00 |
| Veritext Exhibit Package (ACE) | 1.00 | $48.50 | $48.50 |
| Electronic Delivery and Handling | 1.00 | $28.00 | $28.00 |

| Notes: Including Rough Draft. | | |
|---|---|---|
| | **Invoice Total:** | **$1,791.75** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$1,791.75** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | | |
|---|---|---|---|
| Veritext | A/C Name: Veritext | **Invoice #:** | **5556954** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | **Invoice Date:** | 2/7/2022 |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | **Balance Due:** | **$1,791.75** |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

**From:** billing-ga@veritext.com
**Sent:** Tuesday, February 8, 2022 12:51 AM
**To:** Capture.GTLaw@chromefile.com; nelsonc@gtlaw.com
**Subject:** Veritext South - 5556954 - Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. - 2022-01-20
**Attachments:** 5556954.pdf



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **800.808.4958**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team



Copyright © 2000-2013 Veritext Corp. All Rights Reserved.

AO 44 (Rev. 04/18)

# UNITED STATES DISTRICT COURT

for the

Northern District of Illinois

| **INVOICE** | NUMBER<br>4255 |
|---|---|

| TO: Mr. Eric J. Maiers<br>Greenberg Traurig, LLP<br>77 West Wacker Drive, Suite 3100,<br>Chicago, Illinois 60601 | MAKE CHECK PAYABLE TO:<br>Patrick Mullen<br>219 South Dearborn Street, Room 1412<br>Chicago, Illinois 60604 |
|---|---|
| PHONE: | PHONE:   (312) 435-5565 |
| FAX: | |

| **TRANSCRIPTS** | | | |
|---|---|---|---|
| ☐ CRIMINAL   ✔ CIVIL | DATE ORDERED<br>04/14/2022 | | DATE DELIVERED<br>04/14/2022 |

IN THE MATTER OF (CASE NUMBER AND TITLE)
20 C 5840    Edible IP, LLC, et al. v. MC Brands, LLC, et al.    Judge Ellis    4/7/22   29 pages

## CHARGES

| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPIES | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | |
| Ordinary | | 3.65 | 0.00 | | 0.90 | 0.00 | | 0.60 | 0.00 | 0.00 |
| 14-Day | | 4.25 | 0.00 | | 0.90 | 0.00 | | 0.60 | 0.00 | 0.00 |
| Expedited | | 4.85 | 0.00 | | 0.90 | 0.00 | | 0.60 | 0.00 | 0.00 |
| 3-Day | | 5.45 | 0.00 | | 1.05 | 0.00 | | 0.75 | 0.00 | 0.00 |
| Daily | | 6.05 | 0.00 | | 1.20 | 0.00 | | 0.90 | 0.00 | 0.00 |
| Hourly | 29 | 7.25 | 210.25 | | 1.20 | 0.00 | | 0.90 | 0.00 | 210.25 |
| Realtime | | 0.00 | 0.00 | | 0.00 | 0.00 | | | | 0.00 |

| For proceedings on (Date): | **TOTAL** | 210.25 |
|---|---|---|
| | LESS DISCOUNT FOR LATE DELIVERY | |
| | ADD AMOUNT OF DEPOSIT | |
| | **AMOUNT DUE (OR REFUND)** | 210.25 |

## ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day *delivery* rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

## CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE OF OFFICIAL COURT REPORTER<br>s/s Patrick J. Mullen | DATE<br>04/14/2022 |
|---|---|

**DISTRIBUTION:**   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

| Print | Save As... | | Reset |
|---|---|---|---|

AO 44 (Rev. 04/18)

# UNITED STATES DISTRICT COURT
for the
Northern District of Illinois

| INVOICE | NUMBER 4276 |
|---|---|

| TO: Mr. Eric Maiers<br>Greenberg Traurig LLP,<br>77 West Wacker Drive, Suite 3100,<br>Chicago, Illinois 60601<br><br>PHONE:<br>FAX: | MAKE CHECK PAYABLE TO:<br><br>Patrick Mullen<br>219 South Dearborn Street, Room 1412<br>Chicago, Illinois 60604<br><br>PHONE: (312) 435-5565 |
|---|---|

| TRANSCRIPTS | | | |
|---|---|---|---|
| ☐ CRIMINAL  ☑ CIVIL | DATE ORDERED 06/14/2022 | | DATE DELIVERED 06/14/2022 |

IN THE MATTER OF (CASE NUMBER AND TITLE)
20 C 5840    Edible IP, LLC, et al. vs. MC Brands, LLC, et al.    Judge Ellis    6/14/22  11 pages

| | CHARGES | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CATEGORY | ORIGINAL | | | 1ST COPY | | | ADDITIONAL COPIES | | | TOTAL CHARGES |
| | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | PAGES | PRICE @ | SUB TOTAL | |
| Ordinary | | 3.65 | 0.00 | | 0.90 | 0.00 | | 0.60 | 0.00 | 0.00 |
| 14-Day | | 4.25 | 0.00 | | 0.90 | 0.00 | | 0.60 | 0.00 | 0.00 |
| Expedited | | 4.85 | 0.00 | | 0.90 | 0.00 | | 0.60 | 0.00 | 0.00 |
| 3-Day | | 5.45 | 0.00 | | 1.05 | 0.00 | | 0.75 | 0.00 | 0.00 |
| Daily | | 6.05 | 0.00 | | 1.20 | 0.00 | | 0.90 | 0.00 | 0.00 |
| Hourly | 11 | 7.25 | 79.75 | | 1.20 | 0.00 | | 0.90 | 0.00 | 79.75 |
| Realtime | | 0.00 | 0.00 | | 0.00 | 0.00 | | | | 0.00 |

| For proceedings on (Date): | | TOTAL | 79.75 |
|---|---|---|---|
| | LESS DISCOUNT FOR LATE DELIVERY | | |
| | ADD AMOUNT OF DEPOSIT | | |
| | AMOUNT DUE (OR REFUND) | | 79.75 |

**ADDITIONAL INFORMATION**
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day *delivery* rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

**CERTIFICATION**
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE OF OFFICIAL COURT REPORTER<br>s/s Patrick J. Mullen | DATE 06/14/2022 |
|---|---|

**DISTRIBUTION:**    TO PARTY (2 copies - 1 to be returned with payment)    COURT REPORTER    COURT REPORTER SUPERVISOR

| Print | Save As... | Reset |

## Veritext, LLC - Midwest Region

Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: | Katie Cronin | | Invoice #: | 5801227 |
|---|---|---|---|---|
| | Greenberg Traurig LLP | | Invoice Date: | 5/26/2022 |
| | 77 W Wacker Dr | | Balance Due: | $1,434.71 |
| | Suite 3100 | | | |
| | Chicago, IL, 60601 | | | |

| Case: Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. (1:20cv05840) | Proceeding Type: Depositions |
|---|---|

Job #: 5223129　|　Job Date: 5/10/2022　|　Delivery: Normal　　　　Client Matter #:　　　　　　180818.034100

Location:　　　　Chicago, IL

Billing Atty:　　　Katie Cronin

Scheduling Atty:　　Katie Cronin | Greenberg Traurig LLP

| Witness: Husain Abdullah | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 98.00 | $4.55 | $445.90 |
| Attendance (Hourly) | 2.00 | $75.00 | $150.00 |
| Exhibits | 46.00 | $0.50 | $23.00 |
| Rough Draft | 82.00 | $1.70 | $139.40 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |
| Discount - Preferred Client | 595.90 | ($0.10) | ($59.59) |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Electronic Delivery and Handling | 1.00 | $18.00 | $18.00 |

| Notes: | Courtesy Discount Applied | Invoice Total: | $1,494.30 |
|---|---|---|---|
| | | Courtesy Discounts: | ($59.59) |
| | | Net Total: | $1,434.71 |
| | | Payment: | $0.00 |
| | | Credit: | $0.00 |
| | | Interest: | $0.00 |
| | | Balance Due: | $1,434.71 |

TERMS:　Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| Invoice #: | 5801227 |
|---|---|
| Invoice Date: | 5/26/2022 |
| Balance Due: | $1,434.71 |

42860

| | |
|---|---|
| **From:** | billing-chi@veritext.com |
| **Sent:** | Friday, May 27, 2022 1:11 AM |
| **To:** | cronink@gtlaw.com; Capture.GTLaw@chromefile.com |
| **Subject:** | Veritext Mid-West - 5801227 - Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. - 2022-05-10 |
| **Attachments:** | 5801227.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **888-391-3376**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team

Copyright © 2000-2013 Veritext Corp. All Rights Reserved.

1



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 513414 | 7/27/2022 | 451897 |
| **Job Date** | **Case No.** | |
| 7/11/2022 | 1:20-cv-05840 | |
| **Client and Case Name** | | |
| Greenberg Traurig, LLP (Chicago) - Edible IP, LLC, et al. -v- MC Brands, LLC, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Sammi Meas
Greenberg Traurig, LLP (Chicago)
77 West Wacker Drive
Suite 3100
Chicago, IL 60601

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Tariq Farid | 416.00 | Pages | 2,288.00 |
| Attendance | 8.00 | | 600.00 |
| Realtime | 319.00 | | 701.80 |
| Rough ASCII | 319.00 | Pages | 558.25 |
| Exhibits | 471.00 | Pages | 235.50 |
| Processing Fee | 1.00 | | 45.00 |
| | **TOTAL DUE >>>** | | **$4,428.55** |
| | AFTER 8/26/2022 PAY | | $4,649.98 |

Ordered by    : Edible IP, LLC, et al. -v- MC Brands, LLC (Greenberg Traurig)
                    Greenberg Traurig, LLP (Chicago)
                    77 West Wacker Drive
                    Suite 3100
                    Chicago, IL 60601

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client.  By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

For billing questions, please email billing@planetdepos.com or call 888.433.3767.  Invoice disputes must be brought to our attention within 30

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Sammi Meas
Greenberg Traurig, LLP (Chicago)
77 West Wacker Drive
Suite 3100
Chicago, IL 60601

| | |
|---|---|
| Invoice No. | : 513414 |
| Invoice Date | : 7/27/2022 |
| **Total Due** | : **$4,428.55** |
| AFTER 8/26/2022  PAY  $4,649.98 | |

Remit To: **Planet Depos**
            **P.O. BOX 791571**
            **Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 451897 |
| BU ID | : *21-OOT |
| Case No. | : 1:20-cv-05840 |
| Case Name | : Edible IP, LLC, et al. -v- MC Brands, LLC, et al. |

# INVOICE

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 513414 | 7/27/2022 | 451897 |
| **Job Date** | **Case No.** | |
| 7/11/2022 | 1:20-cv-05840 | |
| **Client and Case Name** | | |
| Greenberg Traurig, LLP (Chicago) - Edible IP, LLC, et al. -v- MC Brands, LLC, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Sammi Meas
Greenberg Traurig, LLP (Chicago)
77 West Wacker Drive
Suite 3100
Chicago, IL 60601

days of receipt.  In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees.  Thank you for your business.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Sammi Meas
Greenberg Traurig, LLP (Chicago)
77 West Wacker Drive
Suite 3100
Chicago, IL 60601

| | |
|---|---|
| Invoice No. | : 513414 |
| Invoice Date | : 7/27/2022 |
| **Total Due** | : **$4,428.55** |
| AFTER 8/26/2022  PAY  $4,649.98 | |

Remit To: **Planet Depos**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

| | |
|---|---|
| Job No. | : 451897 |
| BU ID | : *21-OOT |
| Case No. | : 1:20-cv-05840 |
| Case Name | : Edible IP, LLC, et al. -v- MC Brands, LLC, et al. |

| From: | billing@planetdepos.com |
|---|---|
| Sent: | Wednesday, July 27, 2022 3:56 PM |
| To: | Capture.GTLaw@chromefile.com |
| Subject: | Invoice: Edible IP, LLC, et al. -v- MC Brands, LLC, et al. - Tariq Farid - 7/11/2022 - JobNo451897 |
| Attachments: | Invoice-513414.pdf; Invoice-513417.pdf |

Greetings:

Attached please find our invoice(s) for services rendered in regard to the above-mentioned matter.

For your convenience, payment can be made online at https://planetdepos.com/pay with any major credit card-subject to a 3% convenience fee.

Should you have any questions, please contact us at billing@planetdepos.com or 888.433.3767.

Thank you for your business!

**Planet Depos LLC - Billing Department**
Worldwide Court Reporting & Litigation Technology
**t** 888.433.3767 | **f** 888.503.3767
billing@planetdepos.com | planetdepos.com

**Did we Make It Happen for you today? Please tell us about your experience.**

*Confidentiality Notice: The information contained in this e-mail transmission and any attachments hereto constitutes confidential and/or privileged information. This information is intended for the sole use of the individual or entity to whom it is addressed. If you are not the intended recipient of this e-mail, you are hereby notified that any disclosure, copying, forwarding, distribution, or the taking of any action in reliance on this information, is strictly prohibited. If you have received this e-mail in error, please immediately notify us by telephone 888.433.3767 or by mail at 451 Hungerford Drive Suite 400, Rockville, MD 20850, to arrange for the return of this e-mail and contents.*



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 506782 | 7/7/2022 | 451477 |
| **Job Date** | **Case No.** | |
| 6/10/2022 | 1:20-cv-05840 | |
| **Client and Case Name** | | |
| Greenberg Traurig Accounts Payable - Edible IP, LLC, et al. -v - MC Brands, LLC, et al. | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Client:
Accounts Payable
Greenberg Traurig Accounts Payable
PO Box 90790
Pasadena, CA 91109-0790

TRANSCRIPT WITH INDEX OF:

| | | | |
|---|---|---|---|
| Somia Farid Silber, Corporate Designee | 419.00 | Pages | 2,300.31 |
| Attendance | 8.50 | | 637.50 |
| Rough ASCII | 317.00 | Pages | 554.75 |
| Exhibits | 838.00 | Pages | 419.00 |
| Processing Fee | 1.00 | | 45.00 |
| Shipping & Handling | 1.00 | | 45.00 |
| | **TOTAL DUE >>>** | | **$4,001.56** |
| | AFTER 8/6/2022 PAY | | $4,201.64 |

Client Matter No. : 180818.034100
Ordered by : Edible IP, LLC, et al. -v- MC Brands, LLC (Greenberg Traurig)
Greenberg Traurig, LLP (Chicago)
77 West Wacker Drive
Suite 3100
Chicago, IL 60601

Client law firm, as named above is responsible for the payment of this invoice and such payment is not contingent on any prior receipt of monies by client. By use of Planet Depos' services client accepts the terms and conditions set forth herein.

For convenience, payment can be made online at https://planetdepos.com/pay with any major credit card- subject to a 3% convenience fee.

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Accounts Payable
Greenberg Traurig Accounts Payable
PO Box 90790
Pasadena, CA 91109-0790

Invoice No. : 506782
Invoice Date : 7/7/2022
**Total Due : $4,001.56**
AFTER 8/6/2022 PAY $4,201.64

Remit To: **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No. : 451477
BU ID : *21-OOT
Case No. : 1:20-cv-05840
Case Name : Edible IP, LLC, et al. -v- MC Brands, LLC, et al.

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 506782 | 7/7/2022 | 451477 |
| Job Date | Case No. | |
| 6/10/2022 | 1:20-cv-05840 | |
| Client and Case Name | | |
| Greenberg Traurig Accounts Payable - Edible IP, LLC, et al. -v - MC Brands, LLC, et al. | | |
| Payment Terms | | |
| Due upon receipt | | |

Client:
Accounts Payable
Greenberg Traurig Accounts Payable
PO Box 90790
Pasadena, CA 91109-0790

For billing questions, please email billing@planetdepos.com or call 888.433.3767. Invoice disputes must be brought to our attention within 30 days of receipt. In the event Planet Depos engages an attorney to collect any monies due from client, client shall be responsible for payment of Planet Depos' reasonable attorney's fees. Thank you for your business.

---

**Tax ID:** 26-3280557

*Please detach bottom portion and return with payment.*

Accounts Payable
Greenberg Traurig Accounts Payable
PO Box 90790
Pasadena, CA 91109-0790

Invoice No.   : 506782
Invoice Date  : 7/7/2022
**Total Due**   : **$4,001.56**
AFTER 8/6/2022 PAY $4,201.64

Remit To:  **Planet Depos, LLC**
**P.O. BOX 791571**
**Baltimore, MD 21279-1571**

Job No.    : 451477
BU ID      : *21-OOT
Case No.   : 1:20-cv-05840
Case Name  : Edible IP, LLC, et al. -v- MC Brands, LLC, et al.

| From: | billing@planetdepos.com |
|---|---|
| Sent: | Thursday, July 07, 2022 6:41 AM |
| To: | Capture.GTLaw@chromefile.com |
| Subject: | Invoice: Edible IP, LLC, et al. -v- MC Brands, LLC, et al. - Somia Farid Silber, Corporate Designee - 6/10/2022 - JobNo451477 |
| Attachments: | Invoice-506782.pdf; Invoice-506784.pdf |

Greetings:

Attached please find our invoice(s) for services rendered in regard to the above-mentioned matter.

For your convenience, payment can be made online at https://planetdepos.com/pay with any major credit card-subject to a 3% convenience fee.

Should you have any questions, please contact us at billing@planetdepos.com or 888.433.3767.

Thank you for your business!

**Planet Depos LLC - Billing Department**
Worldwide Court Reporting & Litigation Technology
**t** 888.433.3767 | **f** 888.503.3767
billing@planetdepos.com | planetdepos.com

**Did we Make It Happen for you today? Please tell us about your experience.**

*Confidentiality Notice: The information contained in this e-mail transmission and any attachments hereto constitutes confidential and/or privileged information. This information is intended for the sole use of the individual or entity to whom it is addressed. If you are not the intended recipient of this e-mail, you are hereby notified that any disclosure, copying, forwarding, distribution, or the taking of any action in reliance on this information, is strictly prohibited. If you have received this e-mail in error, please immediately notify us by telephone 888.433.3767 or by mail at 451 Hungerford Drive Suite 400, Rockville, MD 20850, to arrange for the return of this e-mail and contents.*

**Veritext, LLC - Midwest Region**
Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| Bill To: Maja E. Sherman | Invoice #: | **5711497** |
|---|---|---|
| Greenberg Traurig LLP | Invoice Date: | **4/18/2022** |
| 77 W Wacker Dr | Balance Due: | **$2,519.43** |
| Suite 3100 | | |
| Chicago, IL, 60601 | | |

| Case: Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. (1:20cv05840) | | **Proceeding Type: Depositions** |
|---|---|---|

Job #: 5155004 | Job Date: 3/30/2022 | Delivery: Normal          Client Matter #:              180818.034100
Location:         Chicago, IL
Billing Atty:     Maja E. Sherman
Scheduling Atty:  Eric J. Maiers Esq | Greenberg Traurig LLP

| Witness: Fran Paradine | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 92.00 | $4.55 | $418.60 |
| Exhibits | 602.00 | $0.25 | $150.50 |
| Rough Draft | 76.00 | $1.70 | $129.20 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |

| Witness: Heather Joyner | Quantity | Price | Amount |
|---|---|---|---|
| Original Transcript - Medical, Technical or Video | 122.00 | $4.55 | $555.10 |
| Exhibits | 139.00 | $0.25 | $34.75 |
| Rough Draft | 102.00 | $1.70 | $173.40 |
| Litigation Package-Secure File Suite | 1.00 | $48.00 | $48.00 |

| | Quantity | Price | Amount |
|---|---|---|---|
| Attendance (Hourly) | 5.50 | $75.00 | $412.50 |
| Veritext Virtual Primary Participants | 1.00 | $295.00 | $295.00 |
| Discount - Preferred Client | 1386.20 | ($0.10) | ($138.62) |
| Exhibit Share | 1.00 | $375.00 | $375.00 |
| Electronic Delivery and Handling | 1.00 | $18.00 | $18.00 |

Notes:

| **Pay by Check - Remit to:** | **Pay By ACH (Include invoice numbers):** | Invoice #: | **5711497** |
|---|---|---|---|
| Veritext | A/C Name: Veritext | Invoice Date: | **4/18/2022** |
| P.O. Box 71303 | Bank Name: BMO Harris Bank | Balance Due: | **$2,519.43** |
| Chicago IL 60694-1303 | A/C #: 4353454 ABA: 071000288 | | |
| Fed. Tax ID: 20-3132569 | SWIFT: HATRUS44 | | |
| | Pay by Credit Card: www.veritext.com | | |

42860

**Veritext, LLC - Midwest Region**
Tel. 312.442.9087 Email: billing-chi@veritext.com
Fed. Tax ID: 20-3132569



| | | |
|---|---|---|
| Courtesy Discount Applied | **Invoice Total:** | **$2,658.05** |
| | **Courtesy Discounts:** | **($138.62)** |
| | **Net Total:** | **$2,519.43** |
| | **Payment:** | **$0.00** |
| | **Credit:** | **$0.00** |
| | **Interest:** | **$0.00** |
| | **Balance Due:** | **$2,519.43** |

TERMS: Payable upon receipt. Accounts 30 days past due will bear a finance charge of 1.5% per month. Accounts unpaid after 90 days agree to pay all collection costs, including reasonable attorney's fees. Contact us to correct payment errors. No adjustments will be made after 90 days. For more information on charges related to our services please consult http://www.veritext.com/services/all-services/services-information

---

**Pay by Check - Remit to:**
Veritext
P.O. Box 71303
Chicago IL 60694-1303
Fed. Tax ID: 20-3132569

**Pay By ACH (Include invoice numbers):**
A/C Name: Veritext
Bank Name: BMO Harris Bank
A/C #: 4353454 ABA: 071000288
SWIFT: HATRUS44
Pay by Credit Card: www.veritext.com

| **Invoice #:** | **5711497** |
|---|---|
| **Invoice Date:** | **4/18/2022** |
| **Balance Due:** | **$2,519.43** |

42860

| | |
|---|---|
| **From:** | billing-chi@veritext.com |
| **Sent:** | Tuesday, April 19, 2022 1:01 AM |
| **To:** | shermanm@gtlaw.com; Capture.GTLaw@chromefile.com |
| **Subject:** | Veritext Mid-West - 5711497 - Edible IP, LLC, Et Al. v. MC Brands, LLC, Et Al. - 2022-03-30 |
| **Attachments:** | 5711497.pdf |



Thank you for choosing Veritext for your recent proceeding. Attached is an invoice for the services provided. Should you have any questions, you may **REPLY TO THIS EMAIL** or call us at **888-391-3376**.

Please place this invoice in line for payment at your earliest convenience. Thank you.

Your Veritext Team



Copyright © 2000-2013 Veritext Corp. All Rights Reserved.



# I N V O I C E

1 of 2

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 155147 | 12/15/2022 | 123269 |

| Job Date | Case No. | |
|---|---|---|
| 11/29/2022 | 1:20-CV-5840 | |

| Case Name |
|---|
| Edible IP, LLC v. MC Brands, LLC |

| Payment Terms |
|---|
| Due upon receipt (1.5%/mo & collection) |

Eric J. Maiers, Esq.
Greenberg Traurig, LLP
Greenberg Traurig Accounts Payable
P.O. Box 90790
Pasadena, CA 91109-0790

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Hal Poret | 90.00 | Pages | @ | 3.650 | 328.50 |
| Color Exhibits | 1.00 | Pages | @ | 1.500 | 1.50 |
| Draft Transcript (ASCII) | 81.00 | Pages | @ | 1.500 | 121.50 |
| Litigation Support Package | 1.00 | | @ | 48.000 | 48.00 |
| Processing Fee (Electronic Delivery only) | 1.00 | | @ | 48.000 | 48.00 |
| **TOTAL DUE  >>>** | | | | | **$547.50** |

For questions about payments email ARCR@tp.one
For billing inquiries, please email tpr.billing@tp.one

We appreciate the opportunity to work with you!

800.367.3376
www.trustpoint.one

Accounts Receivable Department
ARCR@trustpoint.one
678.496.2488 or 855.669.1205 ext. 602
Billing Department
tpr.billing@tp.one

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Eric J. Maiers, Esq.
Greenberg Traurig, LLP
Greenberg Traurig Accounts Payable
P.O. Box 90790
Pasadena, CA 91109-0790

Invoice No.    : 155147
Invoice Date  : 12/15/2022
**Total Due**     : **$547.50**

Remit To: **Trustpoint Court Reporting, LLC**
         **PO Box 532308**
         **Atlanta, GA 30353-2308**

Job No.      : 123269
BU ID        : TP-Legal
Case No.     : 1:20-CV-5840
Case Name    : Edible IP, LLC v. MC Brands, LLC

# I N V O I C E

2 of 2



| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 155147 | 12/15/2022 | 123269 |
| **Job Date** | **Case No.** | |
| 11/29/2022 | 1:20-CV-5840 | |
| **Case Name** | | |
| Edible IP, LLC v. MC Brands, LLC | | |
| **Payment Terms** | | |
| Due upon receipt (1.5%/mo & collection) | | |

Eric J. Maiers, Esq.
Greenberg Traurig, LLP
Greenberg Traurig Accounts Payable
P.O. Box 90790
Pasadena, CA 91109-0790

678.821.2129

**Tax ID:** 35-2640986

*Please detach bottom portion and return with payment.*

Eric J. Maiers, Esq.
Greenberg Traurig, LLP
Greenberg Traurig Accounts Payable
P.O. Box 90790
Pasadena, CA 91109-0790

Invoice No. : 155147
Invoice Date : 12/15/2022
**Total Due** : **$547.50**

Remit To: **Trustpoint Court Reporting, LLC**
**PO Box 532308**
**Atlanta, GA 30353-2308**

Job No. : 123269
BU ID : TP-Legal
Case No. : 1:20-CV-5840
Case Name : Edible IP, LLC v. MC Brands, LLC

| | |
|---|---|
| **From:** | Eric.Maiers@gtlaw.com |
| **Sent:** | Thursday, December 15, 2022 8:03 AM |
| **To:** | Capture.GTLaw@chromefile.com |
| **Subject:** | 180818.034100 |
| **Attachments:** | Invoice-155147.pdf |

**Eric J. Maiers**
Shareholder

Greenberg Traurig, LLP
77 West Wacker Drive | Suite 3100 | Chicago, IL 60601
T +1 312.456.1036 | F +1 312.899.0383
Eric.Maiers@gtlaw.com | www.gtlaw.com | View GT Biography

**GT** GreenbergTraurig

**From:** Billing <tpr.billing@tp.one>
**Sent:** Thursday, December 15, 2022 9:48 AM
**To:** Maiers, Eric J. (Shld-Chi-IP-Tech) <Eric.Maiers@gtlaw.com>
**Subject:** Tp.One Invoice for Hal Poret in Edible IP, LLC v. MC Brands, LLC Invoice 155147

**\*EXTERNAL TO GT\***

Good Day Eric J. Maiers, Esq. ,

Attached is your invoice for Hal Poret taken on 11/29/2022 in the matter of Edible IP, LLC v. MC Brands, LLC.

Click the link below to pay by Card. A 2% service charge is applied to each transaction. This fee cannot be waived. All cards accepted.

Pay by Card

**\*\*\*\*\*\*_NEW REMIT INFORMATION UPDATED AS OF 1/25/2022_\*\*\*\*\***

**\*\*\*\*\*\*Remittance Information\*\*\*\*\*\*\***

**For USPS MAIL Payments:**
TrustPoint Court Reporting, LLC
**PO BOX 532308**

1

**Atlanta, GA**
**30353-2308**

**For OVERNIGHT Payments:**
**ATTN:**TrustPoint Court Reporting, LLC
**BMO Harris Bank Lockbox 532308**
**100 South Crest Drive**
**Stockbridge, GA 30281**

**For WIRE/ACH Payments:**
Bank Name:     **BMO Harris Bank NA**
Bank Address: **111 W. Monroe St.**
                        **Chicago, IL 60603, USA**

Bank Contact/Phone: 877-895-3278
Account # :     **4249710**
Routing/ABA #:  **071000288**

Corporate Address: 3200 Cobb Galleria Parkway, Suite 200, Atlanta, GA 30339

**For payment related inquires, please reach out to Accounts Receivable:** ARCR@trustpoint.one or Call 678-496-2446
**For invoice/billing questions, please reach out to Billing:** tpr.billing@tp.one or Call 678.821.2129

To pay invoice by card: Pay via Credit Card Here

We appreciate the opportunity to work with your office!

Best regards,

Court Reporting Billing and AR
3200 Cobb Galleria Parkway
Suite 200
Atlanta, GA 30339

---

If you are not an intended recipient of confidential and privileged information in this email, please delete it, notify us immediately at postmaster@gtlaw.com, and do not use or disseminate the information.